# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MARYLAND
### GREENBELT DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Botanical Decorators, Inc. | § | Case No. 22-16223 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Laura J. Margulies, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 295,938.19
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants: 156,907.36

Claims Discharged
Without Payment: NA

Total Expenses of Administration: 166,506.64

3) Total gross receipts of $323,414.00 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $323,414.00 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $65,406.55 | $10,104.24 | $1,010,104.24 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 166,506.64 | 166,506.64 | 166,506.64 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 7,745.00 | 96,044.93 | 122,862.48 | 98,620.26 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,889,771.26 | 2,795,776.80 | 2,795,866.80 | 58,287.10 |
| **TOTAL DISBURSEMENTS** | $1,962,922.81 | $3,068,432.61 | $4,095,340.16 | $323,414.00 |

4)  This case was originally filed under chapter 7 on 11/07/2022.  The case was pending for 39 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/06/2026                           By:/s/Laura J. Margulies

Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| refund 941 overpayment | 1224-000 | 151,030.71 |
| Unscheduled unanticipated IRS funds from overpayment of tax period Dec. 31, 2020 | 1224-000 | 103,254.97 |
| Unanticipated, unscheduled insurance refund for 2019 Ford F150 Truck | 1229-000 | 1,868.00 |
| Unanticipated, unscheduled proceeds from the bank sale of the 2019 Ford F150 Truck | 1229-000 | 1,424.87 |
| Unscheduled, unanticipated credit balance refund from Bank of America Credit card xxx-8743 | 1229-000 | 1,835.45 |
| Unscheduled: Claim against B&C Diesel Services, LLC | 1241-000 | 10,000.00 |
| Unscheduled: Preference claim against Sunset Group, LLC | 1241-000 | 39,000.00 |
| Unscheduled:  Claim against William Rhodus | 1249-000 | 15,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$323,414.00** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $NA |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | T-Mobile | | 1,521.23 | NA | NA | 0.00 |
| | Volvo Financial Services | | 38,903.80 | NA | NA | 0.00 |
| 42A | Sandy Spring Bank | 4210-000 | 24,981.52 | 10,104.24 | 1,010,104.24 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $65,406.55 | $10,104.24 | $1,010,104.24 | $0.00 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Laura Margulies Trustee PC | 2100-000 | NA | 19,420.70 | 19,420.70 | 19,420.70 |
| Laura Margulies Trustee PC | 2200-000 | NA | 568.59 | 568.59 | 568.59 |
| Axos Bank | 2600-000 | NA | 3,672.83 | 3,672.83 | 3,672.83 |
| Veritext | 2690-000 | NA | 1,480.00 | 1,480.00 | 1,480.00 |
| Clerk, U.S. Bankruptcy Court | 2700-000 | NA | 2,100.00 | 2,100.00 | 2,100.00 |
| DC Treasurer | 2810-000 | NA | 870.00 | 870.00 | 870.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Offit Kurman P.A. | 3210-000 | NA | 90,758.00 | 90,758.00 | 90,758.00 |
| Offit Kurman P.A. | 3220-000 | NA | 692.02 | 692.02 | 692.02 |
| Larry Strauss, CPA | 3410-000 | NA | 46,444.50 | 46,444.50 | 46,444.50 |
| Larry Strauss, CPA | 3992-000 | NA | 500.00 | 500.00 | 500.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $166,506.64 | $166,506.64 | $166,506.64 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Arturo Esquivel | | 2,625.00 | NA | NA | 0.00 |
| | Christopher Cahill | | 0.00 | NA | NA | 0.00 |
| | Morgan Washburn | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oscar Martinez | | 2,400.00 | NA | NA | 0.00 |
| 11A | Carlos Roberto Cardona Palencia | 5300-000 | 2,720.00 | 2,924.00 | 2,924.00 | 1,859.36 |
| 9A | Clerk, U.S. Bankruptcy Court | 5300-000 | NA | 2,770.50 | 2,770.50 | 2,770.50 |
| | Comptroller Of Maryland | 5300-000 | NA | 0.00 | 3,919.30 | 3,619.30 |
| 13A | Duman H. Gonzalez Hernandez | 5300-000 | NA | 2,400.00 | 2,400.00 | 1,524.79 |
| 23A | Edwin F. Salam Chub | 5300-000 | NA | 2,344.00 | 2,344.00 | 1,489.04 |
| 10A | Fidel A. Bruno | 5300-000 | NA | 5,350.00 | 5,350.00 | 3,408.27 |
| 14A | Hugo Antonio Melgar | 5300-000 | NA | 6,080.00 | 6,080.00 | 3,874.35 |
| | Internal Revenue Service: | 5300-000 | NA | 0.00 | 14,296.17 | 14,296.17 |
| 24A | Isai Vargas Castello | 5300-000 | NA | 1,666.00 | 1,666.00 | 1,056.16 |
| 15A | Juan Antonio Gonzalez-Hernandez | 5300-000 | NA | 2,898.50 | 2,898.50 | 1,843.07 |
| 16A | Juan Enrique Choc Max | 5300-000 | NA | 2,880.00 | 2,880.00 | 1,831.26 |
| 17A | Juan Salam Rax | 5300-000 | NA | 2,507.50 | 2,507.50 | 1,593.43 |
| 12A | Julio Cesar Portillo Hernadez | 5300-000 | NA | 4,232.00 | 4,232.00 | 2,694.48 |
| 18A | Oscar Orlando Martinez Ortiz | 5300-000 | NA | 3,210.00 | 3,210.00 | 2,041.96 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19A | Otto Rene Esquivel Perez | 5300-000 | NA | 4,000.00 | 4,000.00 | 2,546.34 |
| 20A | Sebastian Marvin Salam Chub | 5300-000 | NA | 2,180.00 | 2,180.00 | 1,384.33 |
| 21A | Servio Urrea Ochoa | 5300-000 | NA | 3,360.00 | 3,360.00 | 2,137.73 |
| 22A | Walter Alexander Granados Rodriguez | 5300-000 | NA | 3,210.00 | 3,210.00 | 2,041.96 |
| 39 | Brian Hahn | 5400-000 | 0.00 | 8,191.05 | 8,191.05 | 8,191.05 |
| 26A | Cjc And Assoc. T/A Botanical Decor 401(K) Plan | 5400-000 | NA | 6,026.75 | 6,026.75 | 0.00 |
| | John Hancock (USA) | 5400-000 | NA | 6,088.28 | 6,088.28 | 6,088.28 |
| 7A | Joseph And Julie Markoski | 5600-000 | NA | 3,350.00 | 3,350.00 | 3,350.00 |
| 41A | Kelly And Edward Donovan | 5600-000 | NA | 3,350.00 | 3,350.00 | 3,350.00 |
| 34A | Robert And Michelle Labelle | 5600-000 | NA | 3,350.00 | 3,350.00 | 3,350.00 |
| 36A | Shannon And Scott Forchheimer | 5600-000 | NA | 3,350.00 | 3,350.00 | 3,350.00 |
| 35A | Stephen Lamontagne | 5600-000 | NA | 3,350.00 | 3,350.00 | 3,350.00 |
| 33 | Vicki Star | 5600-000 | NA | 1,947.70 | 1,947.70 | 1,947.70 |
| | Internal Revenue Service: | 5800-000 | NA | 0.00 | 4,505.86 | 4,505.86 |
| | Maryland Division of Unemployment Insurance: | 5800-000 | NA | 0.00 | 4,096.22 | 4,096.22 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | State Of Maryland DLLR | 5800-000 | NA | 5,028.65 | 5,028.65 | 5,028.65 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $7,745.00 | $96,044.93 | $122,862.48 | $98,620.26 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AFS Geo Consultants, LLC | | 5,450.00 | NA | NA | 0.00 |
| | Autumn and Jim Vandehei | | 77,476.60 | NA | NA | 0.00 |
| | Bank of America | | 75,728.41 | NA | NA | 0.00 |
| | Beau and Carrie Schuyler | | 2,750.00 | NA | NA | 0.00 |
| | Bellwether Insurance Partners LLP | | 55,334.90 | NA | NA | 0.00 |
| | Bob and Michael Labelle | | 91,160.00 | NA | NA | 0.00 |
| | Caren Glassman | | 29,780.00 | NA | NA | 0.00 |
| | Charles and Kristin Gorelik | | 1,750.00 | NA | NA | 0.00 |
| | Christopher and Richard Cahill | | 170,000.00 | NA | NA | 0.00 |
| | Claire and David Patenaude | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Comcast Corporation | | 432.70 | NA | NA | 0.00 |
| | Don and Debbie Milder | | 3,000.00 | NA | NA | 0.00 |
| | Ernest Maier, Inc. | | 22,140.72 | NA | NA | 0.00 |
| | Express Lanes | | 41.60 | NA | NA | 0.00 |
| | Exterior Design, Inc. d/b/a The Perennia | | 1,063.53 | NA | NA | 0.00 |
| | Fabricio and Paola Longhin | | 51,676.94 | NA | NA | 0.00 |
| | Fabricio and Paola Longhin | | 44,696.70 | NA | NA | 0.00 |
| | Hanover Farms Inc. | | 3,790.92 | NA | NA | 0.00 |
| | Jacob Vogelstein | | 1.00 | NA | NA | 0.00 |
| | James Rutledge | | 1,100.00 | NA | NA | 0.00 |
| | Jennifer and Tim Adams | | 540.10 | NA | NA | 0.00 |
| | Jennifer and Tim Adams | | 2,250.00 | NA | NA | 0.00 |
| | Jin and Jen Shank | | 5,250.00 | NA | NA | 0.00 |
| | JK Enterprise Landscape Supply, LLC | | 8,171.46 | NA | NA | 0.00 |
| | Julia and Joe Markoski | | 72,629.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kendall Day & Danielle Baussan | | 65,469.06 | NA | NA | 0.00 |
| | Land Engineering, PLC | | 8,800.00 | NA | NA | 0.00 |
| | Montgomery County Sanitation | | 1,070.00 | NA | NA | 0.00 |
| | Nancy O'Connor | | 2,200.00 | NA | NA | 0.00 |
| | Nazia Karimi | | 2,475.00 | NA | NA | 0.00 |
| | Patrick and Amber Tofilon | | 2,500.00 | NA | NA | 0.00 |
| | Patrick and Stacia Collins | | 1.00 | NA | NA | 0.00 |
| | Phil and Dawn Garrett | | 1.00 | NA | NA | 0.00 |
| | Potomac Pure Water Inc. d/b/a Endless Wa | | 127.11 | NA | NA | 0.00 |
| | Potters Potties LLC | | 1,130.40 | NA | NA | 0.00 |
| | Ramirez Fence, LLC | | 25,800.00 | NA | NA | 0.00 |
| | Rentals Unlimited, Inc. | | 7,068.17 | NA | NA | 0.00 |
| | Sams Creek Construction | | 2,798.40 | NA | NA | 0.00 |
| | Sandy Spring Bank | | 32,631.31 | NA | NA | 0.00 |
| | Site One Supply LLC | | 49,984.11 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Taylor and Charlotte Chess | | 1,750.00 | NA | NA | 0.00 |
| | The Retirement Advantage, Inc. | | 0.00 | NA | NA | 0.00 |
| | Thu and Attticus Weller | | 2,100.00 | NA | NA | 0.00 |
| | T-Mobile | | 1,828.80 | NA | NA | 0.00 |
| | Tom and Kerri Morey | | 4,000.00 | NA | NA | 0.00 |
| | TriStar Electric, Inc. | | 20,650.50 | NA | NA | 0.00 |
| | Universal Consulting Services, Inc. d/b/ | | 19,875.00 | NA | NA | 0.00 |
| | VA Dept. of Transportation (EZPass VA) | | 47.50 | NA | NA | 0.00 |
| | Vonage America, LLC | | 0.00 | NA | NA | 0.00 |
| | Walnut Spring Nursery, Inc. | | 2,938.42 | NA | NA | 0.00 |
| | WM. E. Babikow Sons, Inc. | | 2,602.30 | NA | NA | 0.00 |
| | Clerk, US Bankruptcy Court | 7100-000 | NA | 11.77 | 11.77 | 11.77 |
| 8 | Johnson Family Enterprises Llc | 7100-000 | NA | 98,318.95 | 98,318.95 | 2,167.68 |
| | Lucy Tschetter | 7100-000 | NA | 26.36 | 26.36 | 26.36 |
| | Menda Fife | 7100-000 | NA | 40.70 | 40.70 | 40.70 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Patrick And Stacia Collins | 7100-000 | NA | 4,828.83 | 4,828.83 | 4,828.83 |
| 6 | Patrick And Stacia Collins | 7100-000 | 18,352.60 | 219,739.00 | 219,739.00 | 15.84 |
| 34B | Robert And Michelle Labelle | 7100-000 | NA | 1,133,390.00 | 1,133,390.00 | 24,988.31 |
| 42B | Sandy Spring Bank | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36B | Shannon And Scott Forchheimer | 7100-000 | 95,691.20 | 149,546.05 | 149,546.05 | 3,297.10 |
| 35B | Stephen Lamontagne | 7100-000 | 109,854.60 | 163,182.00 | 163,182.00 | 3,585.97 |
| 4 | U.S. Small Business Administration | 7100-000 | 499,825.34 | 512,766.02 | 512,766.02 | 11,305.16 |
| 27 | Alan Kirschenbaum | 7100-001 | NA | 3,802.44 | 3,802.44 | 83.83 |
| 30 | Bob And Jessica Cronin | 7100-001 | 21,120.00 | 69,002.00 | 69,002.00 | 1,521.32 |
| 11B | Carlos Roberto Cardona Palencia | 7100-001 | NA | 6,848.00 | 6,848.00 | 150.98 |
| 26B | Cjc And Assoc. T/A Botanical Decor 401(K) Plan | 7100-001 | NA | 2,800.16 | 2,800.16 | 0.21 |
| 9B | Clerk, U.S. Bankruptcy Court | 7100-001 | NA | 6,451.00 | 6,541.00 | 144.21 |
| 40 | Dede And Jim Schumacher | 7100-001 | NA | 2,401.34 | 2,401.34 | 52.94 |
| 13B | Duman H. Gonzalez Hernandez | 7100-001 | 2,400.00 | 5,800.00 | 5,800.00 | 127.87 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 23B | Edwin F. Salam Chub | 7100-001 | 2,360.00 | 5,688.00 | 5,688.00 | 125.41 |
| 10B | Fidel A. Bruno | 7100-001 | 4,375.00 | 11,700.00 | 11,700.00 | 257.95 |
| 14B | Hugo Antonio Melgar | 7100-001 | 2,800.00 | 13,160.00 | 13,160.00 | 290.14 |
| 24B | Isai Vargas Castello | 7100-001 | 1,662.50 | 4,332.00 | 4,332.00 | 95.51 |
| 2 | Jack T. Irwin Supply Inc. | 7100-001 | 32,542.41 | 33,010.89 | 33,010.89 | 727.80 |
| 3 | John And Liza Marshall | 7100-001 | NA | 875.00 | 875.00 | 19.29 |
| 7B | Joseph And Julie Markoski | 7100-001 | NA | 69,279.34 | 69,279.34 | 1,527.43 |
| 15B | Juan Antonio Gonzalez-Hernandez | 7100-001 | 2,550.00 | 6,797.00 | 6,797.00 | 149.86 |
| 16B | Juan Enrique Choc Max | 7100-001 | 2,880.00 | 6,760.00 | 6,760.00 | 149.04 |
| 17B | Juan Salam Rax | 7100-001 | 2,507.50 | 6,015.00 | 6,015.00 | 132.62 |
| 12B | Julio Cesar Portillo Hernadez | 7100-001 | 4,025.00 | 9,464.00 | 9,464.00 | 208.66 |
| 41B | Kelly And Edward Donovan | 7100-001 | NA | 1,091.43 | 1,091.43 | 24.06 |
| 43 | Lucy Tschetter | 7100-001 | NA | 1,200.00 | 1,200.00 | 0.10 |
| 29 | Menda Fife | 7100-001 | NA | 1,851.91 | 1,851.91 | 0.13 |
| 28 | Missy And Marc Isakowitz | 7100-001 | NA | 6,176.48 | 6,176.48 | 136.18 |
| 25 | Nick And Stephanie Nucci | 7100-001 | NA | 2,418.58 | 2,418.58 | 53.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 18B | Oscar Orlando Martinez Ortiz | 7100-001 | NA | 7,420.00 | 7,420.00 | 163.59 |
| 19B | Otto Rene Esquivel Perez | 7100-001 | NA | 9,000.00 | 9,000.00 | 198.43 |
| 20B | Sebastian Marvin Salam Chub | 7100-001 | 2,180.00 | 5,360.00 | 5,360.00 | 118.17 |
| 21B | Servio Urrea Ochoa | 7100-001 | 3,360.00 | 7,720.00 | 7,720.00 | 170.21 |
| 38 | Stadler Garden Centers, Inc. | 7100-001 | 3,302.56 | 3,505.22 | 3,505.22 | 77.28 |
| 37 | Teri A. Manolio | 7100-001 | 8,178.68 | 11,962.50 | 11,962.50 | 263.74 |
| 31 | Tnt Environmental, Inc. | 7100-001 | 4,350.00 | 4,350.00 | 4,350.00 | 95.91 |
| 1 | Tropical Treehouse Inc. | 7100-001 | NA | 3,790.92 | 3,790.92 | 83.58 |
| 32 | U.S. Bank Na Dba Elan Financial Services | 7100-001 | NA | 32,022.63 | 32,022.63 | 706.02 |
| 22B | Walter Alexander Granados Rodriguez | 7100-001 | 2,625.00 | 7,420.00 | 7,420.00 | 163.59 |
| 45 | Acme Biomass Reduction Inc. D/B/A Pogo T | 7200-000 | 11,201.80 | 11,210.80 | 11,210.80 | 0.00 |
| 44 | Thomas And Dana Lawson | 7200-000 | 67,563.07 | 133,240.48 | 133,240.48 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $1,889,771.26 | $2,795,776.80 | $2,795,866.80 | $58,287.10 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 22-16223 | MCR | Judge: | Maria Ellena Chavez-Ruark | Trustee Name: | Laura J. Margulies |
|---|---|---|---|---|---|---|

Case Name:   Botanical Decorators, Inc.

Date Filed (f) or Converted (c):   11/07/2022 (f)

341(a) Meeting Date:   12/13/2022

For Period Ending:   01/06/2026

Claims Bar Date:   02/14/2023

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1. Sandy Spring Bank Checking 8201<br><br>lien on account exceeds value | 37,164.13 | 5,000.00 | | 0.00 | FA |
| 2. Sandy Spring Bank Checking 8401<br><br>No value to estate, lien on account exceeds value | 7,885.46 | 5,000.00 | | 0.00 | FA |
| 3. 90 days old or less: Contract balance: Jay Hess 2,001.30 -<br>0.00 =<br><br>No value to estate | 2,001.30 | 2,001.30 | | 0.00 | FA |
| 4. Over 90 days old: Completed design contract for Emily<br>Goetzman. Contract price $3,750. Payment to petition date:<br>$1,875. 1,875.00 - 0.00 =<br><br>No value to estate | 1,875.00 | 1,875.00 | | 0.00 | FA |
| 5. Over 90 days old: Completed design contract for Julia and<br>Jacob Vogelstein. Contract price: $3,000. Payment to petition<br>date: $2,500. 500.00 - 0.00 =<br><br>No value to estate | 500.00 | 500.00 | | 0.00 | FA |
| 6. Over 90 days old: Maintenance contract balance: Karen &<br>John Walker 5,892.15 - 0.00 =<br><br>No value to estate | 5,892.15 | 5,892.15 | | 0.00 | FA |
| 7. Non-designated plant material | 12,800.00 | 0.00 | OA | 0.00 | FA |
| 8. 16 Pallets of paving bluestone; 6 pallets of cobblestone<br>pavers; 5 pallets of oversized boulders; 4 pallets of<br>cinderblocks; 6 pallets of limestone pavers; 5 pallets of '3x3'<br>bluestone; Misc. masonry supplies | 24,000.00 | 0.00 | OA | 0.00 | FA |
| 9. Sand, gravel, stone dust, mulch, topsoil, ComPro | 12,200.00 | 0.00 | OA | 0.00 | FA |
| 10. Fertilizers, seed, and other yard treatment supplies | 2,500.00 | 0.00 | OA | 0.00 | FA |
| 11. Drainage pipe, conduit, and other fittings | 1,000.00 | 0.00 | OA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 22-16223 | MCR | Judge: | Maria Ellena Chavez-Ruark | Trustee Name: | Laura J. Margulies |
|---|---|---|---|---|---|---|
| Case Name: | Botanical Decorators, Inc. | | | | Date Filed (f) or Converted (c): | 11/07/2022 (f) |
| | | | | | 341(a) Meeting Date: | 12/13/2022 |
| For Period Ending: | 01/06/2026 | | | | Claims Bar Date: | 02/14/2023 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 12. Design studio: 6 L-shaped desks; 6 desk chairs; 6 desk lights; 3 bookshelves; 3 closed cabinets; 6 credenza stackable cabinets; 3 side chairs | 1,800.00 | 0.00 | OA | 0.00 | FA |
| 13. Officers' suite: 2 L-shaped desks; 2 rectangular desks; 6 bookshelves; 2 horizontal cabinets; 3 roller cabinets; 3 metal wall shelves | 2,450.00 | 0.00 | OA | 0.00 | FA |
| 14. Conference room: Nine-foot conference table; 8 black roller chairs; 3 bookcase cabinets | 1,550.00 | 0.00 | OA | 0.00 | FA |
| 15. Production office and print room: 2 rectangular desks; 2 horizontal cabinets; 2 drafting copy cabinets; 2 desk chairs | 1,650.00 | 0.00 | OA | 0.00 | FA |
| 16. Front entrance: Antique teak bench; 2 chairs | 1,200.00 | 0.00 | OA | 0.00 | FA |
| 17. Office Equipment: Cisco phone system with 10 designated phones; 17" HP laptop; Apple desktop, monitor, keyboard, and mouse; Intel desktop, monitor, keyboard, and mouse; HP desktop, monitor, and mouse; Ricoh printer; 36" blueprint machine; Brother desktop p | 12,600.00 | 0.00 | OA | 0.00 | FA |
| 18. Misc. Office staples, tape holders, and other deminimis equipment | 100.00 | 0.00 | OA | 0.00 | FA |
| 19. iPhone 3; 3 iPhone 8's; iPhone 10 | 232.00 | 0.00 | OA | 0.00 | FA |
| 20. Financed phones: iPhone 13 Pro Max; iPhone SE; iPhone 12 Pro; 2 iPad's 8th gen; 3 iPhone 11's | 1,430.00 | 0.00 | OA | 0.00 | FA |
| 21. 2019 Ford F-150 (62,000 miles) [Debtor and Chris Cahill on title; Debtor bears all costs] | 30,192.00 | 0.00 | | 0.00 | FA |
| 22. 2021 Volvo XC60 (21,00 miles) [Debtor and Christopher Cahill on title; Debtor bears all costs] | 38,992.00 | 0.00 | | 0.00 | FA |
| 23. Small tools and equipment<br><br>Cost to sell exceeds value to estate | 5,200.00 | 0.00 | OA | 0.00 | FA |
| 24. District of Columbia Class A Basic Business License [Exp. Oct. 31, 2023]<br><br>Has no value to estate | 0.00 | 1.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 22-16223   MCR | Judge:   Maria Ellena Chavez-Ruark |
| Case Name: | Botanical Decorators, Inc. | |
| For Period Ending: | 01/06/2026 | |

| | |
|---|---|
| Trustee Name: | Laura J. Margulies |
| Date Filed (f) or Converted (c): | 11/07/2022 (f) |
| 341(a) Meeting Date: | 12/13/2022 |
| Claims Bar Date: | 02/14/2023 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25.  Maryland Contract/Salesman License [Exp. Feb. 24, 2023]<br><br>Has no value to estate | 0.00 | 1.00 | | 0.00 | FA |
| 26.  Estimated goodwill<br><br>Good will has no value | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 27.  Claim against Patrick Gazarian ($21,730.80 in inflated salary overpayments for May 23 - Sept. 9, 2022 and $18,993.10 in improperly issued checks nos. 1984, 1994, 2004, 2017, 2019)<br><br>Gazarian has no assets, therefore claim has no value | 40,723.90 | 40,723.90 | | 0.00 | FA |
| 28.  Unscheduled unanticipated IRS funds from overpayment of tax period Dec. 31, 2020 (u) | 0.00 | 103,254.97 | | 103,254.97 | FA |
| 29.  Unscheduled, unanticipated credit balance refund from Bank of America Credit card xxx-8743 (u) | 1,835.45 | 1,835.45 | | 1,835.45 | FA |
| 30.  Unanticipated, unscheduled proceeds from the bank sale of the 2019 Ford F150 Truck (u) | 0.00 | 1,424.87 | | 1,424.87 | FA |
| 31.  Unanticipated, unscheduled insurance refund for 2019 Ford F150 Truck (u) | 0.00 | 1,868.00 | | 1,868.00 | FA |
| 32.  Interest in: http://www.cahillcompanies.com/ (Partial interest indicated, with Christopher Cahill, CJ Cahill Design Build Inc., and one other entity each having an at least colorable claim to ownership). (u)<br><br>No value to estate | 0.25 | 1.00 | | 0.00 | FA |
| 33.  Unscheduled: Preference claim against Sunset Group, LLC (u)<br><br>Litigation settled against Sunset Group, LLC, motion to approve settlement filed with the Court | 0.00 | 39,000.00 | | 39,000.00 | FA |
| 34.  Unscheduled: Claim against B&C Diesel Services, LLC (u)<br><br>Court entered settlement on case and defendant sent payment in full. | 0.00 | 10,000.00 | | 10,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 22-16223 | MCR | Judge: | Maria Ellena Chavez-Ruark | Trustee Name: | Laura J. Margulies |

Case Name:  Botanical Decorators, Inc.

Date Filed (f) or Converted (c):  11/07/2022 (f)

341(a) Meeting Date:  12/13/2022

For Period Ending:  01/06/2026

Claims Bar Date:  02/14/2023

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 35.  Unscheduled:  Claim against William Rhodus (u) <br><br> Claim against William Rhodus | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 36.  refund 941 overpayment (u) <br><br> $131,000 due the debtor since 2023, check for $151,030.71, which includes interest is being deposited today. | 0.00 | 131,000.00 | | 151,030.71 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $297,773.64 | $414,378.64 | | $323,414.00 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

11/14/25 - Stale checks:
Check #143 dated 8/1/25 - Menda Fife $40.70 - emailed creditor to get updated address, if needed. UPDATE:  Received response from creditor, provided new address, I have updated claim, need to stop payment and reissue check.
Check #151 dated 8/1/25 - Lucy Tschetter $26.36 - emailed creditor to get updated address, if needed. UPDATE:  Need to stop payment and reissue check - address updated.
Check #122 dated 8/1/25 - Patrick and Stacia Collins $4,828.83 - this check needs stop payment and to be reissued per claimants Claimant says he has #175 and will cash it.
Check #178 dated 9/17/25 - Stephen Lamontagne $11.77 Address on proof of claim is different than address on check.  Sent email to creditor counsel Mr. McGrath requesting status.  Mr. McGrath has responded and is checking with his accounting people. Update: Check NOT received.  Need to stop payment and reissue. Address is confirmed.
6/25/25 - Filed NFR and support docs with the Court. LM
5/21/25 - TFR submitted to US Trustee's office for review.
5/16/25 - Adversary pro # 25-00127 filed.
3/26/25 - Order entered compelling turnover by March 14, 2025, no check received, filed a motion why the IRS should not be held in contempt.
3/10/25 - Still waiting for the IRS check, if not received by tomorrow it will be in default of the court order compelling turnover and I will seek sanctions.
11/28/24 - Funds deposited from The Valle Law Firm.
11/21/24 - Funds deposited from B&C Diesel.
10/08/24 - Received and deposited check for preference claim against Sunset Group.
9/19/24 - Mailed checks to DC Government for taxes due.
7/16/24- Postage for mailing tax return to MD and to K-1 members, $4.91.
6/18/24- Settlement reached in suit ag. Cahill, but motion to compel turnover of funds filed; Adv. ag. L Henriquez- default jmt entered, others have trias in November, December 2024 and Jan. 2025.
1/19/24 - Adv. Pro. filed against Cahill and spouse and 4 others filed.
12/18/23 - Mediation with Jeff Orenstein scheduled for January 8, 2023.
9/4/23-  JHoffman drafted complaints for preferences and is expected to file them shortly.
8/21/23 - Received funds from Sandy Spring Bank for sale of truck and insurance refund.
6/5/23- IRS sent refund for overpayment of 941 taxes, negotiations with debtor for preferences with spouse, investigation by J Hoffman, Esq. of other preferences and fraudulent conveyances.
5/22/23 - Filed notice of abandonment of asset no. 7 through 20, and asset no. 23.
3/27/23 - 341 meeting held on 3/15/23. Waiting for bank records from Sandy Spring Bank.
1/11/23 - Meeting held and continued to Mar. 15.
12/13/22 - Meeting held and continued to Jan. 11.
11/16/22 - Designation as asset case. Debtor is expecting A/R income.


Initial Projected Date of Final Report (TFR): 05/15/2026          Current Projected Date of Final Report (TFR): 07/08/2025

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  22-16223  
Case Name:  Botanical Decorators, Inc.

Trustee Name:  Laura J. Margulies  
Bank Name:  Axos Bank  
Account Number/CD#:  XXXXXX1050  
Checking

Taxpayer ID No:  XX-XXX6831  
For Period Ending:  01/06/2026

Blanket Bond (per case limit):  $3,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/23 | 28 | U.S. Dept. of the Treasury PO Box 51320 Philadelphia, PA 19115 | Unscheduled, unanticipated refund of tax period Dec. 31, 2020 | 1224-000 | $103,254.97 | | $103,254.97 |
| 02/01/23 | 29 | Bank of America NA 1825 E Buckeye Rd Phoenix AZ 85034 | Unscheduled, unanticipated credit balance refund from Bank of America credit card xxx-8743 | 1229-000 | $1,835.45 | | $105,090.42 |
| 02/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $25.74 | $105,064.68 |
| 03/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $104.78 | $104,959.90 |
| 04/03/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $115.89 | $104,844.01 |
| 05/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $112.03 | $104,731.98 |
| 06/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $115.64 | $104,616.34 |
| 07/03/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $111.78 | $104,504.56 |
| 07/24/23 | 101 | Veritext PO Box 71303 Chicago, IL 60694 | Payment of Job Number 5936015 Christopher Cahill; and Payment of Job Number 5935990 Botanical Decorators, Inc.; and Payment of Job Number 5936032 CJ Cahill Design Build, Inc. for transcripts of §341 meetings | 2690-000 | | $1,480.00 | $103,024.56 |
| 08/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $115.39 | $102,909.17 |

Page Subtotals:  $105,090.42   $2,181.25

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 22-16223

Case Name: Botanical Decorators, Inc.

Taxpayer ID No: XX-XXX6831

For Period Ending: 01/06/2026

Trustee Name: Laura J. Margulies

Bank Name: Axos Bank

Account Number/CD#: XXXXXX1050

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/21/23 | 31 | Sandy Spring Bank 17801 Georgia Avenue Olney, MD 20832 | Unanticipated, unscheduled insurance refund for 2019 Ford F150 Truck | 1229-000 | $1,868.00 | | $104,777.17 |
| 08/21/23 | 30 | Sandy Spring Bank 17801 Georgia Avenue Olney, MD 20832 | Unanticipated, unscheduled proceeds from the bank sale of the 2019 Ford F150 Truck | 1229-000 | $1,424.87 | | $106,202.04 |
| 09/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $115.02 | $106,087.02 |
| 10/02/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $113.35 | $105,973.67 |
| 11/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $117.01 | $105,856.66 |
| 12/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $113.11 | $105,743.55 |
| 01/02/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $116.75 | $105,626.80 |
| 02/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $116.63 | $105,510.17 |
| 03/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $108.98 | $105,401.19 |
| 04/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $116.37 | $105,284.82 |
| 05/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $112.50 | $105,172.32 |
| 06/03/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $116.12 | $105,056.20 |

Page Subtotals: $3,292.87  $1,145.84

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 22-16223

Case Name: Botanical Decorators, Inc.

Trustee Name: Laura J. Margulies

Bank Name: Axos Bank

Account Number/CD#: XXXXXX1050

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6831

For Period Ending: 01/06/2026

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $112.26 | $104,943.94 |
| 08/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $115.87 | $104,828.07 |
| 09/03/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $115.74 | $104,712.33 |
| 09/18/24 | 102 | DC Treasurer Office of Tax and Revenue PO Box 96166 Washington, DC 20090-6166 | Payment of DC tax with Form DP-20P | 2810-000 | | $596.00 | $104,116.33 |
| 09/18/24 | 103 | DC Treasurer Office of Tax and Revenue PO Box 96166 Washington, DC 20090-6166 | Payment of DC tax with Form DP-20P | 2810-000 | | $274.00 | $103,842.33 |
| 10/02/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $111.74 | $103,730.59 |
| 10/08/24 | 33 | Jaworski & Gorius Attorneys at Law 511B Eastern Blvd Suite B Baltimore, MD 21221 | Payment from Sunset Group, LLC per Consent Order Granting Motion for Approval of Compromise dated 1/1/24, ap case #24-00017 for preference claim. | 1241-000 | $39,000.00 | | $142,730.59 |
| 11/01/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $147.87 | $142,582.72 |
| 11/21/24 | 34 | B&C Diesel 21557 Blackwood Court, Ste. 150 Sterling, VA 20166 | Payment from B&C Diesel Services, LLC per Consent Order Granting Motion for Approval of Compromise dated 11/1/24, ap case #24-00015 for preference claim, Dkt. 13 | 1241-000 | $10,000.00 | | $152,582.72 |

UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

Page Subtotals:                    $49,000.00          $1,473.48

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 22-16223

Case Name: Botanical Decorators, Inc.

Taxpayer ID No: XX-XXX6831

For Period Ending: 01/06/2026

Trustee Name: Laura J. Margulies

Bank Name: Axos Bank

Account Number/CD#: XXXXXX1050

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/24 | 35 | The Valle Law Firm, LLC 3 Bethesda Metro Center, Ste. 700 Bethesda, MD 20814 | Payment from William Rodas aka William Rhodus per Consent Order Granting Motion for Approval of Compromise dated 11/7/24, ap case #24-00016 for preference claim, Dkt. 17 | 1249-000 | $15,000.00 | | $167,582.72 |
| 12/02/24 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $156.98 | $167,425.74 |
| 01/02/25 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $184.86 | $167,240.88 |
| 02/03/25 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $184.66 | $167,056.22 |
| 03/03/25 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $166.61 | $166,889.61 |
| 03/31/25 | 36 | United States Treasury Kansas City, MO | 2022 941 refund | 1224-000 | $151,030.71 | | $317,920.32 |
| 04/01/25 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $189.66 | $317,730.66 |
| 05/01/25 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $339.49 | $317,391.17 |
| 08/01/25 | 104 | Laura Margulies Trustee PC 7050 W. Palmetto Park Rd., Ste. 15-390 Boca Raton, FL 33433 | Distribution | | | $19,984.61 | $297,406.56 |
| | | Laura Margulies Trustee PC | Final distribution creditor account # representing a payment of 100.00% per court order.                    ($19,420.70) | 2100-000 | | | |

Page Subtotals:                    $166,030.71        $21,206.87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 22-16223

Case Name: Botanical Decorators, Inc.

Trustee Name: Laura J. Margulies

Bank Name: Axos Bank

Account Number/CD#: XXXXXX1050

Checking

Exhibit 9

Taxpayer ID No: XX-XXX6831

For Period Ending: 01/06/2026

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Laura Margulies Trustee PC | Final distribution creditor account # representing a payment of 100.00% per court order. ($563.91) | 2200-000 | | | |
| 08/01/25 | 105 | Clerk, U.S. Bankruptcy Court Clerk, U.S. Bankruptcy Court 6500 CHERRYWOOD LANE GREENBELT, MD 20770 | Final distribution creditor account # representing a payment of 100.00% per court order. | 2700-000 | | $2,100.00 | $295,306.56 |
| 08/01/25 | 106 | Offit Kurman P.A. Attn: Jim Hoffman 7501 Wisconsin Ave, Ste 1000W Bethesda, MD 20814 | Final distribution creditor account # representing a payment of 100.00% per court order. | 3210-000 | | $90,758.00 | $204,548.56 |
| 08/01/25 | 107 | Offit Kurman P.A. Attn: Jim Hoffman, Esquire 7501 Wisconsin Ave, Ste 1000W Bethesda, MD 20814 | Final distribution creditor account # representing a payment of 100.00% per court order. | 3220-000 | | $692.02 | $203,856.54 |
| 08/01/25 | 108 | Larry Strauss, CPA Larry Strauss, ESQ CPA & Associates, Inc. 2310 Smith Ave Baltimore, MD  21209 | Distribution | | | $46,944.50 | $156,912.04 |
| | | Larry Strauss, CPA | Final distribution creditor account # representing a payment of 100.00% per court order. ($46,444.50) | 3410-000 | | | |
| | | Larry Strauss, CPA | Final distribution creditor account # representing a payment of 100.00% per court order. ($500.00) | 3992-000 | | | |
| 08/01/25 | 109 | Cjc And Assoc. T/A Botanical Decor 401(K) Plan 1335 East- West Highway, Suite 200 Silver Spring, Md 20910 | Distribution | | | $6,088.28 | $150,823.76 |
| | | Cjc And Assoc. T/A Botanical Decor 401 (K) Plan | Final distribution to claim 26 creditor account # representing a payment of 100.00% per court order. ($6,026.75) | 5400-000 | | | |

Page Subtotals:                    $0.00        $146,582.80

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 22-16223 | Trustee Name: Laura J. Margulies | **Exhibit 9** |
| Case Name: Botanical Decorators, Inc. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX1050 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6831 | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 01/06/2026 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Cjc And Assoc. T/A Botanical Decor 401 (K) Plan | Final distribution to claim 26 creditor account # representing a payment of 2.20% per court order. ($61.53) | 7100-000 | | | |
| 08/01/25 | 110 | Brian Hahn 18515 Yarnbrooke Place Olney, Md 20832 | Final distribution to claim 39 creditor account # representing a payment of 100.00% per court order. | 5400-000 | | $8,191.05 | $142,632.71 |
| 08/01/25 | 111 | Joseph And Julie Markoski 210 Woodland Terrace Alexandria, Va 22302 | Distribution | | | $4,872.43 | $137,760.28 |
| | | Joseph And Julie Markoski | Final distribution to claim 7 creditor account # representing a payment of 100.00% per court order. ($3,350.00) | 5600-000 | | | |
| | | Joseph And Julie Markoski | Final distribution to claim 7 creditor account # representing a payment of 2.20% per court order. ($1,522.43) | 7100-000 | | | |
| 08/01/25 | 112 | Vicki Star 9805 Woodford Road Potomac, Md 20854 | Final distribution to claim 33 creditor account # representing a payment of 100.00% per court order. | 5600-000 | | $1,947.70 | $135,812.58 |
| 08/01/25 | 113 | Robert And Michelle Labelle 9893 Windy Hollow Road Great Falls, Va 22066 | Distribution | | | $28,256.59 | $107,555.99 |
| | | Robert And Michelle Labelle | Final distribution to claim 34 creditor account # representing a payment of 100.00% per court order. ($3,350.00) | 5600-000 | | | |
| | | Robert And Michelle Labelle | Final distribution to claim 34 creditor account # representing a payment of 2.20% per court order. ($24,906.59) | 7100-000 | | | |
| 08/01/25 | 114 | Stephen Lamontagne 888 17Th Street, Nw, Suite 1200 Washington, Dc 20006 | Distribution | | | $6,935.97 | $100,620.02 |

Page Subtotals: $0.00 $50,203.74

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 22-16223

Case Name: Botanical Decorators, Inc.

Trustee Name: Laura J. Margulies

Bank Name: Axos Bank

Account Number/CD#: XXXXXX1050

Checking

Taxpayer ID No: XX-XXX6831

For Period Ending: 01/06/2026

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Stephen Lamontagne | Final distribution to claim 35 creditor account # representing a payment of 100.00% per court order | ($3,350.00) | 5600-000 | | | |
| | | Stephen Lamontagne | Final distribution to claim 35 creditor account # representing a payment of 2.20% per court order. | ($3,585.97) | 7100-000 | | | |
| 08/01/25 | 115 | Shannon And Scott Forchheimer 6808 Millwood Road Bethesda, Md 20817 | Distribution | | | $6,636.32 | $93,983.70 |
| | | Shannon And Scott Forchheimer | Final distribution to claim 36 creditor account # representing a payment of 100.00% per court order. | ($3,350.00) | 5600-000 | | | |
| | | Shannon And Scott Forchheimer | Final distribution to claim 36 creditor account # representing a payment of 2.20% per court order. | ($3,286.32) | 7100-000 | | | |
| 08/01/25 | 116 | Kelly And Edward Donovan 911 Vicar Lane Alexandria, Va 22302 | Distribution | | | $3,373.98 | $90,609.72 |
| | | Kelly And Edward Donovan | Final distribution to claim 41 creditor account # representing a payment of 100.00% per court order. | ($3,350.00) | 5600-000 | | | |
| | | Kelly And Edward Donovan | Final distribution to claim 41 creditor account # representing a payment of 2.20% per court order. | ($23.98) | 7100-000 | | | |
| 08/01/25 | 117 | State Of Maryland DLLR Division Of Unemployment Insurance 1100 N. Eutaw Street, Room 401 Baltimore, MD 21201 | Final distribution to claim 5 creditor account # representing a payment of 100.00% per court order. | | 5800-000 | $5,028.65 | $85,581.07 |
| 08/01/25 | 118 | Tropical Treehouse Inc. 501 Courthouse Road Richmond, Va 23236-2323 | Final distribution to claim 1 creditor account # representing a payment of 2.20% per court order. | | 7100-000 | $83.31 | $85,497.76 |

Page Subtotals: $0.00 $15,122.26

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 22-16223                                    Trustee Name: Laura J. Margulies          Exhibit 9
Case Name: Botanical Decorators, Inc.                Bank Name: Axos Bank
                                                     Account Number/CD#: XXXXXX1050
                                                     Checking
Taxpayer ID No: XX-XXX6831                           Blanket Bond (per case limit): $3,000,000.00
For Period Ending: 01/06/2026                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/25 | 119 | Jack T. Irwin Supply Inc. 601 East Gude Drive Rockville, Md 20850 | Final distribution to claim 2 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $725.42 | $84,772.34 |
| 08/01/25 | 120 | John And Liza Marshall 2304 N. Nottingham Street Arlington, Va 22205 | Final distribution to claim 3 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $19.23 | $84,753.11 |
| 08/01/25 | 121 | U.S. Small Business Administration 721 19th Street, Ste 325 Denver, CO 80202 | Final distribution to claim 4 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $11,268.19 | $73,484.92 |
| 08/01/25 | 122 | Patrick And Stacia Collins C/O Bean, Kinney & Korman, P.C. Attn: Andrea C. Davison 2311 Wilson Boulevard, 5Th Floor Arlington, Va 22201 | Final distribution to claim 6 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $4,828.83 | $68,656.09 |
| 08/01/25 | 123 | Johnson Family Enterprises Llc Po Box 341207 Bethesda, Md 20827-1207 | Final distribution to claim 8 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $2,160.59 | $66,495.50 |
| 08/01/25 | 124 | Clerk, U.S. Bankruptcy Court Clerk, U.S. Bankruptcy Court 6500 CHERRYWOOD LANE Suite 300 GREENBELT, MD 20770 | Final distribution to claim 9 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $143.74 | $66,351.76 |
| 08/01/25 | 125 | Fidel A. Bruno Michael K. Amster, Esq. 8757 Georgia Avenue, Suite 400 Silver Spring, Md 20910 | Final distribution to claim 10 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $257.11 | $66,094.65 |
| 08/01/25 | 126 | Carlos Roberto Cardona Palencia C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Suite 400 Silver Spring, Md 20910 | Final distribution to claim 11 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $150.49 | $65,944.16 |
| 08/01/25 | 127 | Julio Cesar Portillo Hernadez C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Final distribution to claim 12 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $207.97 | $65,736.19 |

Page Subtotals:                                      $0.00         $19,761.57

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 22-16223

Case Name: Botanical Decorators, Inc.

Taxpayer ID No: XX-XXX6831

For Period Ending: 01/06/2026

Trustee Name: Laura J. Margulies

Bank Name: Axos Bank

Account Number/CD#: XXXXXX1050

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/25 | 128 | Duman H. Gonzalez Hernandez C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Final distribution to claim 13 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $127.46 | $65,608.73 |
| 08/01/25 | 129 | Hugo Antonio Melgar C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Final distribution to claim 14 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $289.20 | $65,319.53 |
| 08/01/25 | 130 | Juan Antonio Gonzalez-Hernandez C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Final distribution to claim 15 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $149.37 | $65,170.16 |
| 08/01/25 | 131 | Juan Enrique Choc Max C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Final distribution to claim 16 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $148.55 | $65,021.61 |
| 08/01/25 | 132 | Juan Salam Rax C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Final distribution to claim 17 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $132.18 | $64,889.43 |
| 08/01/25 | 133 | Oscar Orlando Martinez Ortiz C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Final distribution to claim 18 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $163.06 | $64,726.37 |
| 08/01/25 | 134 | Otto Rene Esquivel Perez C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Final distribution to claim 19 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $197.78 | $64,528.59 |
| 08/01/25 | 135 | Sebastian Marvin Salam Chub C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Final distribution to claim 20 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $117.79 | $64,410.80 |
| 08/01/25 | 136 | Servio Urrea Ochoa C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Final distribution to claim 21 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $169.65 | $64,241.15 |

Page Subtotals:                $0.00        $1,495.04

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 22-16223 | Trustee Name: | Laura J. Margulies |
| Case Name: Botanical Decorators, Inc. | Bank Name: | Axos Bank |
| | Account Number/CD#: | XXXXXX1050 |
| | | Checking |
| Taxpayer ID No: XX-XXX6831 | Blanket Bond (per case limit): | $3,000,000.00 |
| For Period Ending: 01/06/2026 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/25 | 137 | Walter Alexander Granados Rodriguez C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Final distribution to claim 22 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $163.06 | $64,078.09 |
| 08/01/25 | 138 | Edwin F. Salam Chub C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Final distribution to claim 23 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $125.00 | $63,953.09 |
| 08/01/25 | 139 | Isai Vargas Castello C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Final distribution to claim 24 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $95.20 | $63,857.89 |
| 08/01/25 | 140 | Nick And Stephanie Nucci 16032 Fields End Court Woodbine, Md 21797 | Final distribution to claim 25 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $53.15 | $63,804.74 |
| 08/01/25 | 141 | Alan Kirschenbaum 3211 Rowland Pl., Nw Washington, Dc 20008 | Final distribution to claim 27 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $83.56 | $63,721.18 |
| 08/01/25 | 142 | Missy And Marc Isakowitz 3198 Pond Mist Way Herndon, Va 20171 | Final distribution to claim 28 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $135.73 | $63,585.45 |
| 08/01/25 | 143 | Menda Fife 4910 Loughboro Road Washington, Dc 20016 | Final distribution to claim 29 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $40.70 | $63,544.75 |
| 08/01/25 | 144 | Bob And Jessica Cronin 3205 Woodbine Street Chevy Chase, Md 20815 | Final distribution to claim 30 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $1,516.34 | $62,028.41 |
| 08/01/25 | 145 | Tnt Environmental, Inc. 4455 Brookfield Corporate Drive, Suite 100 Chantilly, Va 20151 | Final distribution to claim 31 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $95.59 | $61,932.82 |

Page Subtotals:      $0.00      $2,308.33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 22-16223

Case Name: Botanical Decorators, Inc.

Taxpayer ID No: XX-XXX6831

For Period Ending: 01/06/2026

Trustee Name: Laura J. Margulies

Bank Name: Axos Bank

Account Number/CD#: XXXXXX1050

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/25 | 146 | U.S. Bank Na Dba Elan Financial Services<br>Bankruptcy Department<br>Po Box 108<br>Saint Louis Mo 63166-0108 | Final distribution to claim 32 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $703.71 | $61,229.11 |
| 08/01/25 | 147 | Teri A. Manolio<br>6004 Melvern Drive<br>Bethesda, Md 20817 | Final distribution to claim 37 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $262.88 | $60,966.23 |
| 08/01/25 | 148 | Stadler Garden Centers, Inc.<br>5504 Mt. Zion Road<br>Frederick, Md 21703 | Final distribution to claim 38 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $77.03 | $60,889.20 |
| 08/01/25 | 149 | Dede And Jim Schumacher<br>9113 Potomac Station Lane<br>Potomac, Md 20854 | Final distribution to claim 40 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $52.77 | $60,836.43 |
| 08/01/25 | 150 | Sandy Spring Bank<br>Attn: Diana Wigginton, Vp<br>6831 Benjamin Franklin Drive<br>Columbia, Md 21046 | Final distribution to claim 42 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $195.49 | $60,640.94 |
| 08/01/25 | 151 | Lucy Tschetter<br>3708 South 8Th Street<br>Arlington, Va 22204 | Final distribution to claim 43 creditor account # representing a payment of 2.20% per court order. | 7100-000 | | $26.36 | $60,614.58 |
| 08/04/25 | 152 | Clerk, U.S. Bankruptcy Court<br>Clerk, U.S. Bankruptcy Court<br>6500 CHERRYWOOD LANE Suite 300<br>GREENBELT, MD 20770 | Wage Check net procees | 5300-000 | | $2,770.50 | $57,844.08 |
| 08/04/25 | 153 | Fidel A. Bruno<br>Michael K. Amster, Esq.<br>8757 Georgia Avenue, Suite 400<br>Silver Spring, Md 20910 | Wage Check net procees | 5300-000 | | $3,408.27 | $54,435.81 |
| 08/04/25 | 154 | Carlos Roberto Cardona Palencia<br>C/O Michael K. Amster, Esq.<br>8757 Georgia Avenue, Suite 400<br>Silver Spring, Md 20910 | Wage Check net procees | 5300-000 | | $1,859.36 | $52,576.45 |

Page Subtotals: $0.00    $9,356.37

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 22-16223
Case Name: Botanical Decorators, Inc.

Taxpayer ID No: XX-XXX6831
For Period Ending: 01/06/2026

Trustee Name: Laura J. Margulies
Bank Name: Axos Bank
Account Number/CD#: XXXXXX1050
Checking
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/25 | 155 | Julio Cesar Portillo Hernadez C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Wage Check net procees | 5300-000 | | $2,694.48 | $49,881.97 |
| 08/04/25 | 156 | Duman H. Gonzalez Hernandez C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Wage Check net procees | 5300-000 | | $1,524.79 | $48,357.18 |
| 08/04/25 | 157 | Hugo Antonio Melgar C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Wage Check net procees | 5300-000 | | $3,874.35 | $44,482.83 |
| 08/04/25 | 158 | Juan Antonio Gonzalez-Hernandez C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Wage Check net procees | 5300-000 | | $1,843.07 | $42,639.76 |
| 08/04/25 | 159 | Juan Enrique Choc Max C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Wage Check net procees | 5300-000 | | $1,831.26 | $40,808.50 |
| 08/04/25 | 160 | Juan Salam Rax C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Wage Check net procees | 5300-000 | | $1,593.43 | $39,215.07 |
| 08/04/25 | 161 | Oscar Orlando Martinez Ortiz C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Wage Check net procees | 5300-000 | | $2,041.96 | $37,173.11 |
| 08/04/25 | 162 | Otto Rene Esquivel Perez C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Wage Check net procees | 5300-000 | | $2,546.34 | $34,626.77 |
| 08/04/25 | 163 | Sebastian Marvin Salam Chub C/O Michael K. Amster, Esq. 8757 Georgia Avenue, Ste. 400 Silver Spring, Md 20910 | Wage Check net procees | 5300-000 | | $1,384.33 | $33,242.44 |

Page Subtotals: $0.00 $19,334.01

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 22-16223                                                                                              Trustee Name: Laura J. Margulies                **Exhibit 9**
Case Name: Botanical Decorators, Inc.                                                              Bank Name: Axos Bank
                                                                                                                              Account Number/CD#: XXXXXX1050
                                                                                                                              Checking
Taxpayer ID No: XX-XXX6831                                                                          Blanket Bond (per case limit): $3,000,000.00
For Period Ending: 01/06/2026                                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/25 | 164 | Servio Urrea Ochoa<br>C/O Michael K. Amster, Esq.<br>8757 Georgia Avenue, Ste. 400<br>Silver Spring, Md 20910 | Wage Check net procees | 5300-000 | | $2,137.73 | $31,104.71 |
| 08/04/25 | 165 | Walter Alexander Granados Rodriguez<br>C/O Michael K. Amster, Esq.<br>8757 Georgia Avenue, Ste. 400<br>Silver Spring, Md 20910 | Wage Check net procees | 5300-000 | | $2,041.96 | $29,062.75 |
| 08/04/25 | 166 | Edwin F. Salam Chub<br>C/O Michael K. Amster, Esq.<br>8757 Georgia Avenue, Ste. 400<br>Silver Spring, Md 20910 | Wage Check net procees | 5300-000 | | $1,489.04 | $27,573.71 |
| 08/04/25 | 167 | Isai Vargas Castello<br>C/O Michael K. Amster, Esq.<br>8757 Georgia Avenue, Ste. 400<br>Silver Spring, Md 20910 | Wage Check net procees | 5300-000 | | $1,056.16 | $26,517.55 |
| 08/04/25 | 168 | Comptroller Of Maryland<br>Po Box 8888<br>Annapolis Md 21401 | Distribution | 5300-000 | | $3,619.30 | $22,898.25 |
| 08/04/25 | 169 | Maryland Division of Unemployment Insurance:<br>Employer<br>Maryland Dept. of Labor<br>100 S. Charles Street, Tower 1<br>Baltimore, MD 21201 | Distribution | 5800-000 | | $4,096.22 | $18,802.03 |
| 08/04/25 | 170 | Internal Revenue Service:<br>Deduction<br>PO Box 7317<br>Philadelphia, PA | Distribution | 5300-000 | | $14,296.17 | $4,505.86 |
| 08/04/25 | 171 | Internal Revenue Service:<br>Employer<br>PO Box 7317<br>Philadelphia, PA | Distribution | 5800-000 | | $4,505.86 | $0.00 |
| 08/20/25 | | Sandy Spring Bank<br>Attn: Diana Wigginton, VP<br>6831 Benjamin Franklin Drive<br>Columbia, MD 21046 | Final distribution to claim 42 creditor | 7100-000 | | ($195.49) | $195.49 |

Page Subtotals:                                                                                                                  $0.00          $33,046.95

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 22-16223
Case Name: Botanical Decorators, Inc.

Trustee Name: Laura J. Margulies
Bank Name: Axos Bank
Account Number/CD#: XXXXXX1050
Checking

Taxpayer ID No: XX-XXX6831
For Period Ending: 01/06/2026

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/25 | 172 | Laura Margulies Trustee PC 7050 W. Palmetto Park Rd., Ste. 15-390 Boca Raton, FL 33433 | Final distribution creditor account # representing a payment of 0.82% per court order. | | 2200-000 | | $4.68 | $190.81 |
| 09/17/25 | 173 | Clerk, U.S. Bankruptcy Court 6500 Cherrywood Lane 3rd Floor Greenbelt, MD 20770 | Remit to Court | | | | $26.64 | $164.17 |
| | | Tropical Treehouse Inc. | Final distribution to claim 1 creditor account # representing a payment of 0.01% per court order. | ($0.27) | 7100-001 | | | |
| | | Jack T. Irwin Supply Inc. | Final distribution to claim 2 creditor account # representing a payment of 0.01% per court order. | ($2.38) | 7100-001 | | | |
| | | John And Liza Marshall | Final distribution to claim 3 creditor account # representing a payment of 0.01% per court order. | ($0.06) | 7100-001 | | | |
| | | Joseph And Julie Markoski | Final distribution to claim 7 creditor account # representing a payment of 0.01% per court order. | ($5.00) | 7100-001 | | | |
| | | Clerk, U.S. Bankruptcy Court | Final distribution to claim 9 creditor account # representing a payment of 0.01% per court order. | ($0.47) | 7100-001 | | | |
| | | Fidel A. Bruno | Final distribution to claim 10 creditor account # representing a payment of 0.01% per court order. | ($0.84) | 7100-001 | | | |
| | | Carlos Roberto Cardona Palencia | Final distribution to claim 11 creditor account # representing a payment of 0.01% per court order. | ($0.49) | 7100-001 | | | |

Page Subtotals:                   $0.00        $31.32

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 22-16223

Case Name: Botanical Decorators, Inc.

Trustee Name: Laura J. Margulies

Bank Name: Axos Bank

Account Number/CD#: XXXXXX1050

Checking

Taxpayer ID No: XX-XXX6831

For Period Ending: 01/06/2026

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Julio Cesar Portillo Hernadez | Final distribution to claim 12 creditor account # representing a payment of 0.01% per court order. | ($0.69) | 7100-001 | | |
| | | Duman H. Gonzalez Hernandez | Final distribution to claim 13 creditor account # representing a payment of 0.01% per court order. | ($0.41) | 7100-001 | | |
| | | Hugo Antonio Melgar | Final distribution to claim 14 creditor account # representing a payment of 0.01% per court order. | ($0.94) | 7100-001 | | |
| | | Juan Antonio Gonzalez-Hernandez | Final distribution to claim 15 creditor account # representing a payment of 0.01% per court order. | ($0.49) | 7100-001 | | |
| | | Juan Enrique Choc Max | Final distribution to claim 16 creditor account # representing a payment of 0.01% per court order. | ($0.49) | 7100-001 | | |
| | | Juan Salam Rax | Final distribution to claim 17 creditor account # representing a payment of 0.01% per court order. | ($0.44) | 7100-001 | | |
| | | Oscar Orlando Martinez Ortiz | Final distribution to claim 18 creditor account # representing a payment of 0.01% per court order. | ($0.53) | 7100-001 | | |
| | | Otto Rene Esquivel Perez | Final distribution to claim 19 creditor account # representing a payment of 0.01% per court order. | ($0.65) | 7100-001 | | |
| | | Sebastian Marvin Salam Chub | Final distribution to claim 20 creditor account # representing a payment of 0.01% per court order. | ($0.38) | 7100-001 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

Page Subtotals: $0.00    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 22-16223

Case Name: Botanical Decorators, Inc.

Trustee Name: Laura J. Margulies

Bank Name: Axos Bank

Account Number/CD#: XXXXXX1050

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX6831

For Period Ending: 01/06/2026

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Servio Urrea Ochoa | Final distribution to claim 21 creditor account # representing a payment of 0.01% per court order. | ($0.56) | 7100-001 | | | |
| | | Walter Alexander Granados Rodriguez | Final distribution to claim 22 creditor account # representing a payment of 0.01% per court order. | ($0.53) | 7100-001 | | | |
| | | Edwin F. Salam Chub | Final distribution to claim 23 creditor account # representing a payment of 0.01% per court order. | ($0.41) | 7100-001 | | | |
| | | Isai Vargas Castello | Final distribution to claim 24 creditor account # representing a payment of 0.01% per court order. | ($0.31) | 7100-001 | | | |
| | | Nick And Stephanie Nucci | Final distribution to claim 25 creditor account # representing a payment of 0.01% per court order. | ($0.17) | 7100-001 | | | |
| | | Cjc And Assoc. T/A Botanical Decor 401 (K) Plan | Final distribution to claim 26 creditor account # representing a payment of 0.01% per court order. | ($0.21) | 7100-001 | | | |
| | | Alan Kirschenbaum | Final distribution to claim 27 creditor account # representing a payment of 0.01% per court order. | ($0.27) | 7100-001 | | | |
| | | Missy And Marc Isakowitz | Final distribution to claim 28 creditor account # representing a payment of 0.01% per court order. | ($0.45) | 7100-001 | | | |
| | | Menda Fife | Final distribution to claim 29 creditor account # representing a payment of 0.01% per court order. | ($0.13) | 7100-001 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

Page Subtotals:                                    $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 22-16223
Case Name: Botanical Decorators, Inc.

Trustee Name: Laura J. Margulies
Bank Name: Axos Bank
Account Number/CD#: XXXXXX1050
Checking
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX6831
For Period Ending: 01/06/2026

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Bob And Jessica Cronin | Final distribution to claim 30 creditor account # representing a payment of 0.01% per court order. ($4.98) | 7100-001 | | | |
| | | Tnt Environmental, Inc. | Final distribution to claim 31 creditor account # representing a payment of 0.01% per court order. ($0.32) | 7100-001 | | | |
| | | U.S. Bank Na Dba Elan Financial Services | Final distribution to claim 32 creditor account # representing a payment of 0.01% per court order. ($2.31) | 7100-001 | | | |
| | | Teri A. Manolio | Final distribution to claim 37 creditor account # representing a payment of 0.01% per court order. ($0.86) | 7100-001 | | | |
| | | Stadler Garden Centers, Inc. | Final distribution to claim 38 creditor account # representing a payment of 0.01% per court order. ($0.25) | 7100-001 | | | |
| | | Dede And Jim Schumacher | Final distribution to claim 40 creditor account # representing a payment of 0.01% per court order. ($0.17) | 7100-001 | | | |
| | | Kelly And Edward Donovan | Final distribution to claim 41 creditor account # representing a payment of 0.01% per court order. ($0.08) | 7100-001 | | | |
| | | Lucy Tschetter | Final distribution to claim 43 creditor account # representing a payment of 0.01% per court order. ($0.10) | 7100-001 | | | |
| 09/17/25 | 174 | U.S. Small Business Administration 721 19th Street, Ste 325 Denver, CO 80202 | Final distribution to claim 4 creditor account # representing a payment of 0.01% per court order. | 7100-000 | | $36.97 | $127.20 |

Page Subtotals:                    $0.00            $36.97

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 22-16223 | Trustee Name: Laura J. Margulies | |
| Case Name: Botanical Decorators, Inc. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX1050 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6831 | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 01/06/2026 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/25 | 175 | Patrick And Stacia Collins C/O Bean, Kinney & Korman, P.C. Attn: Andrea C. Davison 2311 Wilson Boulevard, 5Th Floor Arlington, Va 22201 | Final distribution to claim 6 creditor account # representing a payment of 0.01% per court order. | 7100-000 | | $15.84 | $111.36 |
| 09/17/25 | 176 | Johnson Family Enterprises Llc Po Box 341207 Bethesda, Md 20827-1207 | Final distribution to claim 8 creditor account # representing a payment of 0.01% per court order. | 7100-000 | | $7.09 | $104.27 |
| 09/17/25 | 177 | Robert And Michelle Labelle 9893 Windy Hollow Road Great Falls, Va 22066 | Final distribution to claim 34 creditor account # representing a payment of 0.01% per court order. | 7100-000 | | $81.72 | $22.55 |
| 09/17/25 | 178 | Stephen Lamontagne 888 17Th Street, Nw, Suite 1200 Washington, Dc 20006 | Final distribution to claim 35 creditor account # representing a payment of 0.01% per court order. | 7100-000 | | $11.77 | $10.78 |
| 09/17/25 | 179 | Shannon And Scott Forchheimer 6808 Millwood Road Bethesda, Md 20817 | Final distribution to claim 36 creditor account # representing a payment of 0.01% per court order. | 7100-000 | | $10.78 | $0.00 |
| 09/30/25 | | CJC and Associates | Returned funds from creditor Botanical Decor 401(k) Plan | | | ($6,088.28) | $6,088.28 |
| | | Cjc And Assoc. T/A Botanical Decor 401 (K) Plan | $6,026.75 | 5400-000 | | | |
| | | Cjc And Assoc. T/A Botanical Decor 401 (K) Plan | $61.53 | 7100-000 | | | |
| 10/01/25 | 180 | John Hancock (USA) PO Box 7247-7122 Philadelphia, PA 19170-7122 | Distribution Replacement check | 5400-000 | | $6,088.28 | $0.00 |
| 11/27/25 | 122 | Patrick And Stacia Collins C/O Bean, Kinney & Korman, P.C. Attn: Andrea C. Davison 2311 Wilson Boulevard, 5Th Floor Arlington, Va 22201 | Final distribution to claim 6 creditor account # representing a payment of 2.20% per court order. Reversal | 7100-000 | | ($4,828.83) | $4,828.83 |

| | | | | Page Subtotals: | | $0.00 | ($4,701.63) |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  22-16223
Case Name:  Botanical Decorators, Inc.

Trustee Name:  Laura J. Margulies
Bank Name:  Axos Bank
Account Number/CD#:  XXXXXX1050
Checking

Taxpayer ID No:  XX-XXX6831
For Period Ending:  01/06/2026

Blanket Bond (per case limit):  $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/27/25 | 143 | Menda Fife<br>4910 Loughboro Road<br>Washington, Dc 20016 | Final distribution to claim 29 creditor account # representing a payment of 2.20% per court order. Reversal | 7100-000 | | ($40.70) | $4,869.53 |
| 11/27/25 | 151 | Lucy Tschetter<br>3708 South 8Th Street<br>Arlington, Va 22204 | Final distribution to claim 43 creditor account # representing a payment of 2.20% per court order. Reversal unsecured claim | 7100-000 | | ($26.36) | $4,895.89 |
| 11/27/25 | 178 | Stephen Lamontagne<br>888 17Th Street, Nw, Suite 1200<br>Washington, Dc 20006 | Final distribution to claim 35 creditor account # representing a payment of 0.01% per court order. Reversal | 7100-000 | | ($11.77) | $4,907.66 |
| 11/30/25 | 181 | Stephen Lamontagne<br>888 17Th Street, Nw, Suite 1200<br>Washington, Dc 20006 | Payment on unsecured claim | 7100-000 | | $11.77 | $4,895.89 |
| 11/30/25 | 182 | Menda Fife<br>2084 195th Street<br>Afton, IA 50830 | Payment on unsecured debt | 7100-000 | | $40.70 | $4,855.19 |
| 11/30/25 | 183 | Lucy Tschetter<br>3708 South 8Th Street<br>Arlington, Va 22204 | Payment on unsecured claim | 7100-000 | | $26.36 | $4,828.83 |
| 11/30/25 | 184 | Patrick And Stacia Collins<br>4097 Monument Corner Dr<br>Suite 600<br>Fairfax, VA 22030 | Payment on unsecured claim | 7100-000 | | $4,828.83 | $0.00 |
| 12/16/25 | 181 | Stephen Lamontagne<br>888 17Th Street, Nw, Suite 1200<br>Washington, Dc 20006 | Payment Reversal on unsecured claim | 7100-000 | | ($11.77) | $11.77 |
| 12/23/25 | 185 | Stephen Lamontagne<br>888 17Th Street, Nw, Suite 1200<br>Washington, Dc 20006 | Unclaimed funds  Reversal for Stephen LaMongagne | 7100-000 | | ($11.77) | $23.54 |
| 12/23/25 | 185 | Stephen Lamontagne<br>888 17Th Street, Nw, Suite 1200<br>Washington, Dc 20006 | Unclaimed funds for Stephen LaMongagne | 7100-000 | | $11.77 | $11.77 |
| 12/23/25 | 186 | Clerk, US Bankruptcy Court for the District of Maryland | Unclaimed funds For Stephen LaMongagne | 7100-000 | | $11.77 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

Page Subtotals:                    $0.00          $4,828.83

Exhibit 9

| | | |
|---|---|---|
| COLUMN TOTALS | $323,414.00 | $323,414.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $323,414.00 | $323,414.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $323,414.00 | $323,414.00 |

Page Subtotals:                    $0.00                    $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1050 - Checking | $323,414.00 | $323,414.00 | $0.00 |
| | $323,414.00 | $323,414.00 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $323,414.00 |
| Total Gross Receipts: | $323,414.00 |